Phyllis W. YOES, Judy L. Haynes,
Plaintiffs–Appellants,

v.

Jo Anne B. BARNHART, Commis-
sioner of Social Security, De-
fendant–Appellee.

Nos. 05–11287, 05–11288
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 5, 2006.

Elizabeth Bower Dunlap, Dallas, TX, for
Plaintiffs–Appellants.

Edwin Scott Frost, Lubbock, TX, for
Barnhart.

Before KING, HIGGINBOTHAM and
GARZA, Circuit Judges.

PER CURIAM:

Appellants Yoes and Haynes challenge
the district court's calculation of their
award of attorneys' fees under the Equal
Access to Justice Act. We affirm.

The district court awarded attorneys'
fees at $132.50 per hour, the going rate in
the San Angelo and Abilene Divisions of
the Northern District of Texas. Appel-
lants had requested attorneys' fees at
$152.61 per hour, the going rate in the
Dallas Division. Appellants contend that
our decision in *Baker* requires all district
courts of the Northern District of Texas to
apply a uniform rate for calculation of
attorneys' fees, and that the district courts
in San Angelo and Abilene, by deviating
from the Dallas rate, are abusing their
discretion. *Baker v. Bowen*, 839 F.2d
1075, 1082 (5th Cir.1988).

The Equal Access to Justice Act vests
the district courts with discretion to arrive
at a reasonable rate for attorneys' fees
based on cost-of-living adjustments and
other factors. 28 U.S.C.
§ 2412(d)(2)(A)(ii). These factors are mar-
ket based, not individualized, thus, as this
court acknowledged in *Baker*, the judge-
by-judge exercise of rate-setting discretion
had resulted in "a multiplicity of conflict-
ing views within the Dallas courts" and
"confusion and bewilderment among the
bar and litigants." *Baker*, 839 F.2d at
1082. Concerned with this seemingly arbi-
trary application of the EAJA's factors,
the *Baker* court remanded the case to the
chief judge for a single rate determination
to be applied "in all fee awards in the
Dallas district courts." *Id.*

This ruling did not mandate rate uniformity across the entire federal district however. Although rate fluctuations among federal courts serving the same city are arbitrary, the same rate disparities between courts serving two different markets is more than reasonable; indeed, it is expressly contemplated by the Act itself. Thus, the San Angelo division did act arbitrarily in recognizing that San Angelo, when compared with Dallas, enjoys an agreeably low cost of living.

 Appellants urge us to nevertheless adopt the Eighth Circuit's rule, which requires uniform cost-of-living adjustments throughout each district. *See Johnson v. Sullivan*, 919 F.2d 503, 505 (8th Cir.1990). The Eight Circuit reasoned that "under ordinary circumstances ... the cost of living affects each litigant within a judicial district to the same degree." *Id.* We take judicial notice of the vast beauty of the Great Plains, which we share, and of the natural wonders of the Missouri and Ozark Plateaus, which we envy, yet, we are also mindful of the difference in population density between our circuits.[1] Because the Eighth Circuit's reasoning applies in our Circuit with less force, we decline to adopt their rule.

Neither, then, do we agree with appellant's alternative argument that, rate disparity aside, the fee of $132.50 per hour is insufficient to secure adequate representation for San Angelo claimants. We review a district court's attorneys' fees award under the EAJA only for abuse of discretion. *Baker*, 839 F.2d at 1082 (5th Cir.1988). The district court considered and rejected plaintiff's request for a cost-of-living adjustment, recognizing that the $132.50 rate, which is already $7.50 higher

than the statutory cap, adequately provides for representation throughout the division. As we have explained before, "[W]hile the statute clearly allows an adjustment for changes in the cost of living, it does not absolutely require it." *Id.* Accordingly, the district court's order awarding attorney's fees and costs is

AFFIRMED.

---

1. For example, there is a smaller cost-of-living discrepancy between Sioux Falls, South Dakota and Watertown, South Dakota (the first and fourth largest cities in the District of South Dakota), than between Dallas, Texas and Abilene, Texas (the first and fourth largest metropolitan areas in the Northern District of Texas).